Reem J. Bello, State Bar No. 198840
rbello@wgllp.com
**WEILAND GOLDEN GOODRICH LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Telephone:    (714) 966-1000
Facsimile:    (714) 966-1002

Attorneys for Chapter 7 Trustee,
Jeffrey I. Golden

# UNITED STATES BANKRUPTCY COURT

## CENTRAL DISTRICT OF CALIFORNIA

### SANTA ANA DIVISION

| | |
|---|---|
| In re | Case No. 8:18-bk-13010-SC |
| LIEZL DIAZ DEOCAMPO AND JULIUS B. DEOCAMPO, | Chapter 7 |
| Debtors. | **FIRST INTERIM APPLICATION FOR ALLOWANCE AND PAYMENT OF FEES AND REIMBURSEMENT OF EXPENSES OF COUNSEL FOR THE CHAPTER 7 TRUSTEE; MEMORANDUM OF POINTS AND AUTHORITIES; AND DECLARATION OF REEM J. BELLO IN SUPPORT** |
| | **DATE:    December 16, 2020** <br> **TIME:    11:00 a.m.** <br> **PLACE   Courtroom 5C - Virtual** <br>            **411 West Fourth Street** <br>            **Santa Ana, California 92701** |

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

1  **TO THE HONORABLE SCOTT C. CLARKSON, UNITED STATES BANKRUPTCY**

2  **JUDGE:**

3       Weiland Golden Goodrich LLP (the "Firm"), counsel for Jeffrey I. Golden, the

4  Chapter 7 trustee (the "Trustee") for the bankruptcy estate (the "Estate") of Liezl Diaz

5  Deocampo and Julius B. Deocampo (the "Debtors"), submits its first interim application for

6  allowance and payment of fees and reimbursement of expenses for the period from

7  May 9, 2019 through November 25, 2020 (the "Application") pursuant to 11 U.S.C. §§ 330

8  and 331.  In support of the Application, the Firm submits the attached Declaration of

9  Reem J. Bello (the "Bello Declaration").

10

11  **I.**    **INTRODUCTION**

12       Since May 9, 2019, the Firm has assisted, advised, and represented the Trustee in

13  (i) analyzing Debtor's assets and liabilities, and advising the Trustee on these matters,

14  (ii) developing strategy for recovering assets, including real property occupied by assisted

15  living tenants, (iii) obtaining cooperation from the Debtors for the turnover and

16  administration of Estate assets; (iv) negotiating and documenting an agreement for the

17  preservation of real property, (v) negotiating, documenting and obtaining approval of an

18  agreement with Debtors for their purchase of the Estate's equity in real property, (vi)

19  analyzing filed claims, (vii) employing the Estate's professionals, and (vii) the legal

20  aspects of the administration of the Estate.

21       The Firm's efforts were necessary and have provided a significant benefit to the

22  Estate in the form of $335,000 paid to the Estate from Debtors' purchase of the equity in

23  real property which will allow the Trustee to pay, in full, all allowed general unsecured

24  claims and administrative claims, and will enable the Trustee to move forward with closing

25  this Estate.  Given the benefit provided and the reasonableness of the fees, the Firm is

26  entitled to compensation as set forth in this Application.  Accordingly, the Firm requests

27  that the Court approve this Application, and allow $60,757.50 in attorney's fees and

28

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

2

1  expenses for the period from May 9, 2019 through November 25, 2020, on an interim

2  basis.

3

4  **II.**    **STATEMENT OF FACTS**

5        Debtors filed a voluntary petition under Chapter 13 of the Bankruptcy Code on

6  August 16, 2018 (the "Case").  The Case was converted to one under Chapter 7 on

7  March 20, 2019, and Jeffrey I. Golden was appointed the Chapter 7 trustee.

8        Debtors' schedules list the real property located at 14332 Holt Avenue, Santa Ana,

9  California 92705 (the "Property"), with a value of $653,200.00 after deducting 8% costs of

10  sale, and two liens in the amounts of $518,700.00 and $52,506.40.  Debtors claimed a

11  homestead exemption in the amount of $81,993.60 (the "Exemption").  The Property

12  consists of two dwellings:  Debtors' residence; and a detached property occupied by The

13  Century Guest Home Inc., a care home which is owned and operated by Debtors

14  ("Business").

15        The Trustee retained the Firm as his counsel to (i) analyze the assets and liabilities

16  of the Estate and advise the Trustee regarding these matters, including the disposition of

17  assets, and take appropriate action, (ii) assist the Trustee in obtaining a valuation of the

18  Property and in evaluating any leases related to the Business that may affect the value of

19  the Property, (iii) assist with the retention of a real estate broker to sell the Property,

20  (iv) assist the Trustee in selling the Property, if appropriate, for the benefit of the Estate,

21  including preparing the necessary pleadings for the Court to approve the terms of any

22  such sale, participating in any hearings before this Court regarding the sale, including any

23  auction that may occur, and, should the Court approve the sale, taking actions necessary

24  to close the sale, (v) analyze any problematic claims and, if warranted, prepare objections,

25  (vi) provide general advice regarding the Bankruptcy Code and local bankruptcy rules,

26  and (vii) perform any other general tasks as may be required.  By order entered July 22,

27  2019, as Docket No. 74, the Court authorized the Trustee to employ the Firm as his

28  counsel, effective May 9, 2019.

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000   Fax (714) 966-1002

1      The Trustee employed Coldwell Banker Residential Brokerage (the "Broker") to

2   assist him in selling the Property.  On August 15, 2019, the Trustee filed the *Application of*

3   *the Chapter 7 Trustee to Employ Real Estate Broker Coldwell Banker Residential*

4   *Brokerage and Agents William Friedman and Greg Bingham Pursuant to 11 U.S.C.*

5   *§§ 327 and 328* (the "Broker Application").  The Broker Application was approved by order

6   entered September 17, 2019.

7      In addition, the Trustee employed Nussbaum APC ("Nussbaum") as his special

8   counsel.  On January 17, 2020, the Trustee filed the *Application of the Chapter 7 Trustee*

9   *for Order Approving:  (1) Employment of Special Unlawful Detainer Counsel (Nussbaum*

10  *APC) Pursuant to 11 U.S.C. §§ 327 and 328; and (2) Payment of Compensation* which

11  was approved by order entered April 15, 2020.

12

13  **III.    CHAPTER 7 FEES AND EXPENSES REQUESTED**

14     In this Application, the Firm is requesting allowance of $60,405.00 in interim fees

15  for 120.50 hours of work performed from May 9, 2019 through November 25, 2020,

16  reimbursement of $352.50 in interim expenses, and payment of the allowed amounts.

17

18  **IV.    CHAPTER 7 FEES AND EXPENSES REQUESTED**

19     The Firm is informed that there is approximately $334,054.17 of funds in the

20  Estate.  The other known accrued Chapter 7 administrative expenses are the Trustee's

21  statutory fees and costs and the professional fees and expenses of the Trustee's

22  accountant.

23     The issues that remain pending and will need to be resolved before Debtor's case

24  may be closed are (i) ensuring that all assets are administered, and (ii) filing state and

25  federal tax returns.

26

27

28

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000   Fax (714) 966-1002

1303191.1                              4                              FEE APPLICATION

Weiland Golden Goodrich LLP
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000 Fax (714) 966-1002

## V.   SUMMARY OF THE FIRM'S ACTIVITIES DURING THIS INTERIM PERIOD AS COUNSEL TO THE CHAPTER 7 TRUSTEE

The chart below summarizes all time and corresponding fees incurred by the Firm during this interim period.  Each category is described in further detail below.

| Category | Hours | Fees | Blended Rate |
|---|---|---|---|
| Asset Analysis and Recovery | 102.90 | $53,415.00 | $519.10 |
| Claims Analysis and Objections | 3.90 | $2,340.00 | $600.00 |
| Fee Application | 13.70 | $4,650.00 | $339.42 |
| **Total:** | **120.50** | **$60,405.00** | **$501.29** |

### A.   Asset Analysis and Recovery

**[102.90 hours, $53,415.00, blended rate $519.10]**

#### 1.   Initial Asset Analysis

Upon being brought into this case, the Firm analyzed the Property which consists of two dwellings:  Debtors' residence; and The Century Guest Home Inc. (the "Business"), a care home which is owned and operated by Debtors.  The Firm analyzed the $653,200.00 scheduled value of the Property (after deducting 8% costs of sale), and two liens in the amounts of $518,700.00 and $52,506.40.  The Firm also analyzed Debtors' claimed homestead exemption in the amount of $81,993.60 (the "Exemption").

#### 2.   Evaluation of Potential Sale of the Property

The Firm obtained and reviewed documents from Debtors, some of which were only obtained after multiple requests and demands for Debtors' cooperation, conferred with the Trustee and the Broker concerning the Broker's valuation of the Property, and advised the Trustee on the prospects for selling the Property.  The Firm reviewed admission agreements for residential care facility for the elderly (RCFE) (the "Care Agreements") for the tenants of the Business (collectively, the "Residents") which provided for eviction upon 30 day's written notice to the Residents, including for "change of use of the facility."  In addition, the Firm researched legal issues relating to the operation of the Business, including licensing, rents and insurance issues.

1   Gaining access to the Property for showings was problematic, and the Trustee

2   could not obtain Debtor's cooperation, even for mere access to the Property for an

3   inspection for valuation purposes.  The Firm conferred with the Broker and Debtors'

4   counsel regarding Debtors' failure to cooperate with the Broker.  The Firm also addressed

5   issues concerning the Residents.

6   Following marketing, the Trustee received two purchase offers for the Property,

7   both of which required the Property to be vacant at close of escrow.  The Firm conferred

8   with the Broker about the issue of the Residents and advised the Trustee regarding the

9   issue of the Residents and the need to employ special counsel to prepare, file and

10   prosecute unlawful detainer complaints against the Residents so that the Trustee could

11   accomplish a sale of the Property.  In order for the unlawful detainer work to proceed, the

12   Broker temporarily removed the Property from the MLS.

13   3.    Unlawful Detainer Complaint

14   The Firm conferred with Nussbaum regarding the need to file an unlawful detainer

15   complaint, explained and advised the legal aspects of the bankruptcy process and the

16   proposed sale of the Property, monitored the unlawful detainer complaint filed by

17   Nussbaum, and communicated with the Broker and Debtors' counsel regarding the

18   unlawful detainer action.  Ultimately, the complaint was dismissed once Debtors agreed to

19   purchase the equity in the Property.

20   4.    Preservation of the Property

21   Subsequently, Debtors expressed an interest in purchasing the Estate's equity in

22   the Property.  In order to preserve the Property for the Estate and ensure that expenses

23   related to the Property, including all mortgage payments, real property taxes, insurance,

24   utilities, homeowner association dues, landscaping costs, maintenance, etc., were paid,

25   the Firm, on behalf of the Trustee, negotiated an agreement with Debtors which set a

26   deadline for Debtors to reach an agreement with the Trustee regarding the buy-back of

27   equity in the Property, after which, if no agreement was reached, all occupants of the

28   Property, including Debtors and Residents, would vacate the Property and the Property

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000   Fax (714) 966-1002

1  would be sold.  The Firm negotiated terms to protect the Estate and the creditors of the

2  Estate, including remedies for the Trustee in the event that Debtors defaulted on the

3  agreement.

4         The Firm prepared and negotiated the terms of the *Stipulation Between Chapter 7*

5  *Trustee and Debtor Regarding Preservation of Real Property for the Benefit of the Estate*

6  *and Payment of Property-Related Expenses* (the "Stipulation") which was filed on April 17,

7  2020.

8                    5.    Sale of Equity in the Property

9         The Firm met with the Debtors and counsel for the Debtors regarding resolution of

10  the Estate's equity in the Property.  Once Debtors expressed interest in purchasing the

11  Estate's equity in the Property, the Firm, on behalf of the Trustee, participated in

12  settlement negotiations with Debtors, through their counsel, for several months, including

13  numerous discussions related to Debtors' ability to obtain financing and procedure for

14  approval of the agreement and remedies in the event that Debtors defaulted on the

15  agreement.

16         In connection with the negotiations, and as described below in the Claims Analysis

17  category, the Firm reviewed the filed proofs of claim and determined that the total amount

18  of allowed general unsecured claims filed is $251,373.63.

19         The Firm ultimate negotiated an equity buyback agreement (the "Agreement")

20  between the Trustee and Debtors which provides for Debtors' purchase of the equity in

21  the Property for a purchase price of $335,000.00 to be paid to the Estate through escrow.

22  The Firm prepared the *Motion for Order Approving Equity Buyback Agreement Between*

23  *the Trustee and Debtors and Authorizing Disposition of Property of the Estate Pursuant to*

24  *11 U.S.C. § 363(b)* (the "Motion").  Debtors' lender required approval of the Agreement on

25  shortened time because the lenders required the closing of the loan to occur in short

26  order.  Therefore, the Firm prepared and filed a related application for order shortening

27  notice (the "OST Application") which were filed on August 5, 2020.  The OST Application

28  was approved by order entered by the Court on August 6, 2020, and the matter was set

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

1  for hearing on August 19, 2020.  The Firm prepared and filed the notice of the shortened

2  time hearing.

3        The Firm prepared for the hearing on the Motion, reviewed the Court's tentative

4  ruling, and prepared the order granting the Motion which was entered on August 19, 2020.

5  Thereafter, the Firm monitored status of the Debtors' funding of their loan, including

6  responding to inquiries from the lender's counsel, in order to ensure that escrow closed

7  without delay.

8        Thus, the Firm's efforts in this category resulted in a benefit of $335,000.00 for the

9  Estate which will allow the Trustee to pay, in full, all allowed general unsecured claims

10  and administrative claims, and will enable the Trustee to move forward with closing this

11  Estate.

12  **B.**     **Claims Analysis and Objections**

13        **[3.90 hours, $2,340.00, blended rate $600.00]**

14        The claims bar date in this case expired on November 18, 2019.  The Firm

15  analyzed the filed proofs of claim for possible objections and determined that the total

16  amount of allowed general unsecured claims filed is $251,373.63.

17  ///

18  ///

19

20

21

22

23

24

25

26

27

28

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

*Weiland Golden Goodrich LLP*
*650 Town Center Drive, Suite 600*
*Costa Mesa, California 92626*
*Tel (714) 966-1000   Fax (714) 966-1002*

| Claim | Claimant | Date Filed | Amount/ Classification | Amount Allowed | Comment |
|---|---|---|---|---|---|
| 1 | Capital One Bank (USA), N.A. | 9/24/2018 | $3,172.75 General Unsecured | $3,172.75 | To be paid |
| 2 | Capital One Bank (USA), N.A. | 9/24/2018 | $3,261.22 General Unsecured | $3,261.22 | To be paid |
| 3 | Dell Financial Services, LLC | 9/26/2018 | $2,338.02 General Unsecured | $2,338.02 | To be paid |
| 4 | Capital One Bank (USA), N.A. | 9/26/2018 | $8,388.13 General Unsecured | $8,388.13 | To be paid |
| 5 | Nordstrom, Inc. | 10/8/2018 | $850.37 General Unsecured | $850.47 | To be paid |
| 6 | Bank of America, N.A. | 10/9/2018 | $1,511.41 General Unsecured | $1,511.41 | To be paid |
| 7 | Toyota Motor Credit Corporation | 10/12/2018 | $15,679.64 Secured by vehicle[1] | $0 | N/A |
| 8 | CIT Bank, N.A. | 10/23/2018 | $517,988.35 Secured by the Property<br><br>$3,313.21 Arrears as of the Petition Date | $3,313.21 | To be paid |
| 9 | Department Stores National Bank | 10/24/2018 | General Unsecured | $626.46 | To be paid |
| 10 | Merna Lorraine Gibson | 10/24/2018 | $2,000,000.00 General Unsecured | $210,000.00 | $210,000.00 to be paid pursuant to settlement[2] |
| 11 | Wells Fargo Bank N.A. dba Wells Fargo Auto | 10/25/2018 | $17,423.48 Secured by vehicle[3] | $0 | N/A |
| 12 | Rommel V. San Pedro | 1/9/2019 | $5,000,000.00 General Unsecured | $0 | Disallowed per Dkt. #141 |
| 13 | Maria Susana Soriano | 8/14/2019 | $119,164.00 General Unsecured<br>$13,650.00 Priority | $0 | Disallowed per Dkt. #141 |
| 14 | Priscilla Joson | 8/14/2019 | $13,555.24 Priority | $0 | Disallowed per Dkt. #141 |
| 15 | JPMorgan Chase Bank, N.A. | 9/18/2019 | General Unsecured | $1,688.68 | To be paid |

---

[1] On July 13, 2020, Debtors' counsel indicated that Debtors are making the payments on this vehicle and intend to keep this vehicle.

[2] Claim No. 10 was settled for the amount of $210,000.00, as discussed herein.

[3] On July 13, 2020, Debtor's counsel indicated that Debtors are making the payments on this vehicle and intend to keep this vehicle.

| | 16 | JPMorgan Chase Bank, N.A. | 9/19/2019 | General Unsecured | $9,222.83 | To be paid |
|---|---|---|---|---|---|---|
| | 17 | JPMorgan Chase Bank, N.A. | 9/19/2019 | General Unsecured | $6,419.41 | To be paid |
| | 18 | JPMorgan Chase Bank, N.A. | 9/19/2019 | General Unsecured | $581.04 | To be paid |
| | | | | **Total Amount to be Paid:** | **$251,373.63** | |

In particular, the Firm analyzed Claim No. 10 ("Claim 10") filed on October 24, 2018, by Merna Lorraine Gibson ("Gibson") as a general unsecured claim in the amount of $2,000,000.00.  On March 8, 2020, Debtors filed their motion to disallow Claim 10. Gibson filed an opposition on March 23, 2020.  On June 25, 2020, Debtors and Gibson filed a joint status report and notice of settlement, pursuant to which Claim 10 will be reduced from $2,000,000.00 to $210,000.00.  On July 31, 2020, the *Stipulation to Resolve Debtors' Objection to Claim Number 10* was filed, which provides that Claim 10 will be reduced and amended to a total of $210,000.00 in exchange for Debtors' withdrawal of their objection.  On August 13, 2020, an order was entered approving the stipulation, and on Gibson subsequently filed an amendment to reduce Claim 10 to a total of $210,000.00.

## C.   Fee Application

### [13.70 hours, $4,650.00, blended rate $339.42]

The Firm prepared the notice to retained professionals, reviewed and revised the Firm's billing statements in accordance with United States Trustee guidelines, prepared this Application and the Trustee's declaration regarding this Application.

## VI.   ANALYSIS OF CHAPTER 7 FEES AND COSTS

From May 9, 2019 through November 25, 2020, the Firm expended 120.50 hours representing the Trustee in this proceeding, as more particularly described in Exhibit "1" attached to the Bello Declaration.  Exhibit "1" is a computerized invoice prepared by the Firm based on time records maintained by each professional performing services on behalf of the Trustee.  These records are maintained in the ordinary course of the Firm's business.

Below are the Firm's hourly rates for the individuals rendering services on behalf of the Trustee, the amount of time each individual spent in representation of the Trustee, and a total fee.

| Attorney | Hours | Hourly Rate | Period | Total |
|---|---|---|---|---|
| Reem J. Bello, Attorney | 85.60 | $600 | 2019-2020 | $51,360.00 |
| Ryan W. Beall, Attorney | 1.60 | $450 | 2019-2020 | $720.00 |
| Claudia M. Yoshonis, Paralegal | 2.80 | $250 | 2019-2020 | $700.00 |
| Cynthia B. Meeker, Paralegal | 30.50 | $250 | 2019-2020 | $7,625.00 |
| TOTAL HOURS: | 120.50 | | TOTAL FEES: | $60,405.00 |

The 120.50 hours resulted in total fees of $60,405.00, creating a blended hourly rate of $501.29.  The rates charged by the Firm are standard for the Firm on legal matters, without considering the size and degree of responsibility, difficulty, complexity or results achieved.  <u>The rates at which the Firm charges its non-bankruptcy clients for similar services are the same</u>.

In addition to the Firm's fees, from May 9, 2019 through November 25, 2020, the Firm advanced out-of-pocket expenses totaling $352.50 as detailed in Exhibit "1" attached to the Bello Declaration.  The Firm's costs are itemized as follows:

| | |
|---|---|
| Bulk postage | $2.00 |
| Photocopies ($.20 per page) | $3.20 |
| Federal Express | $24.91 |
| CourtCall | $68.75 |
| Online research | $35.82 |
| Courier | $217.82 |
| Total: | $352.50 |

Weiland Golden Goodrich LLP
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000   Fax (714) 966-1002

**VII.    POINTS AND AUTHORITIES ADDRESSING STANDARD FOR REVIEWING FEE APPLICATION AND REIMBURSEMENT OF EXPENSES**

After notice and a hearing, the court may award an attorney or other professional employed by the estate pursuant to §§ 327 or 1103 "reasonable compensation for actual, necessary services rendered" and "reimbursement for actual, necessary expenses."  *See* 11 U.S.C. §§ 330(a)(1)(A) & (B).  In determining the reasonableness of the compensation requested, the court shall consider the following:

> [T]he nature, the extent, and the value of [the services provided], taking into account all relevant factors, including–
>
> (A) the time spent on such services;
>
> (B) the rates charged for such services;
>
> (C) whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;
>
> (D) whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed; and
>
> (E) whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

*Id.* § 330(a)(3)(A)-(E).

"A compensation award based on a reasonable hourly rate multiplied by the number of hours actually and reasonably expended is presumptively a reasonable fee." *Burgess v. Klenske (In re Manoa Finance Co., Inc.)*, 853 F.2d 687, 691 (9th Cir. 1988). Factors ordinarily accounted for in either the hourly rate or the number of hours expended include: (1) the novelty and complexity of issues, (2) the special skill and experience of counsel, (3) the quality of representation, and (4) the results obtained.  *See id.*

In this case, the factors set forth in § 330 are met.

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

**A.    Time and Labor Required**

From May 9, 2019 through November 25, 2020, the Firm expended a total of 120.50 hours in this case.  The above description of the history of this proceeding and the Firm's representation of the Trustee amply justify this expenditure of time.

**B.    The Services Were Necessary or Beneficial**

As set forth above, the Firm's services were necessary and beneficial.

**C.    Time Spent and Rate Charged Were Reasonable**

**1.    Novelty and Difficulty of the Questions**

The issues in this case, as discussed in more detail above, required the expertise and skills of the Firm.

**2.    Skills Required to Perform the Services Properly**

The preceding remarks illustrate the necessity of the Firm's exceptional bankruptcy knowledge and skills in fulfilling its obligations to the Trustee.

**3.    The Quality of Representation**

The narrative statement concerning the Firm's services reflects that the Firm provided the highest quality of services to the Estate and the Trustee.

**4.    The Result Obtained**

The result obtained is set forth in detail in the narrative statement.

**5.    Customary Fees**

The rates charged by the Firm are normal charges for work performed on legal matters, without considering size and degree of responsibility, difficulty, complexity, or results achieved.

**6.    Whether the Fee is Fixed or Contingent**

As in all bankruptcy proceedings, the Firm's fees in connection with its representation of the Trustee are subject to the discretion of the Court in determining the value of the services rendered to the Estate, and are subject to the availability of the funds of the Estate and are, accordingly, in effect contingent.

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

### 7.    Experience, Reputation and Ability of Counsel

The Firm's attorneys have extensive knowledge in insolvency, reorganization and bankruptcy law.  The professionals of the Firm rendering services on behalf of the Trustee have considerable experience and resources available which have greatly assisted them in rendering the services which the Firm has been able to perform in this highly specialized field.  Counsel with lesser experience or available resources might have required additional time in order to render such services.

**REEM J. BELLO** received her undergraduate degrees in political science and English literature from the University of California at Irvine where she graduated magna cum laude, Order of Merit (Top 2% of class) and Phi Beta Kappa.  Ms. Bello received her law degree from the University of Southern California Law School in 1998 where she was a member of the Hale Moot Court Honors Program.   During law school, Ms. Bello served a judicial externship to the Honorable Alan M. Ahart, United States Bankruptcy Judge for the Central District of California, and a judicial externship to the Honorable Kathleen P. March, United States Bankruptcy Judge for the Central District of California.  Upon graduation, Ms. Bello served a judicial clerkship to the Honorable Kathleen P. March, United States Bankruptcy Judge for the Central District of California.

Ms. Bello concentrates her practice on both bankruptcy/insolvency matters and commercial and business litigation. She represents debtors, secured and unsecured creditors, creditors' committees, equity committees and other parties in bankruptcy cases. She has led Chapter 11 reorganization proceedings, from the commencement of a case through to plan confirmation proceedings. Ms. Bello has extensive experience in Chapter 7 liquidation proceedings, representing Chapter 7 trustees in the recovery and liquidation of assets.  She has significant bankruptcy-related litigation experience representing trustees and creditors in adversary proceedings.  Her bankruptcy-related litigation experience includes discovery, briefing, settlement negotiations, mediation and trial in connection with preference, fraudulent conveyance, lien avoidance proceedings, and other adversary proceedings.  She has significant experience handling a wide variety

1  of business, commercial and real estate litigation involving discovery, taking and

2  defending depositions, pretrial motions, settlement negotiations and mediation.

3  **RYAN W. BEALL** received his undergraduate degree in Political Science with a

4  minor in Human Communication from Trinity University in San Antonio, Texas in 2008,

5  and his law degree from University of California Irvine, School of Law in 2016. While at

6  law school, he served a judicial externship to the Honorable Brian E. Hill, Superior Court

7  of Santa Barbara, and a judicial externship to the Honorable Scott C. Clarkson, United

8  States Bankruptcy Judge for the Central District of California. Upon graduation, Mr. Beall

9  served a judicial clerkship for the Honorable Christopher M. Klein, United States

10 Bankruptcy Judge for the Eastern District of California from August 2016 to August 2018.

11 Mr. Beall's practice is focused on bankruptcy and insolvency matters. Mr. Beall's

12 article Cryptocurrency in the Law: An Analysis of the Treatment of Cryptocurrency in

13 Bankruptcy will be published in the late 2018 issue of the California Bankruptcy Journal.

14 **CLAUDIA YOSHONIS** received her undergraduate degree from San Diego State

15 University, and her law degree from Western State University of Law.  She served a

16 judicial clerkship to the Honorable James N. Barr, United States Bankruptcy Judge for the

17 Central District of California, from 1987 through 1989.

18 **CYNTHIA B. MEEKER** received her undergraduate degree from California State

19 University at Fullerton in 1982, and obtained a certificate of legal assistantship from the

20 University of California at Irvine in 1988.

21 **D.**    **Professional Relationship with the Client**

22 The Trustee is a partner in the Firm.

23

24 **VIII.**    **NO FEE SHARING ARRANGEMENT**

25 The Trustee is a partner of the Firm, and as such he shares in whatever

26 compensation is received by the Firm.  The Firm also shares in whatever compensation is

27 received by the Trustee.  The Firm has no other fee sharing arrangement, understanding,

28

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000   Fax (714) 966-1002

1303191.1

FEE APPLICATION

1   or compensation sharing arrangement with any other entity, and no part of the fees or

2   expenses awarded to the Firm will be paid to any other entity.

3

4   **IX.    <u>CONCLUSION</u>**

5         The Firm's efforts have conferred substantial benefit to the Estate and the Firm

6   believes that the requested fees and costs are more than reasonable.

7         **WHEREFORE**, the Firm respectfully requests that this Court enter its order:

8         1.      Allowing **$60,405.00** in interim fees and **$352.50** in interim expenses for the

9   period from May 9, 2019 through November 25, 2020;

10        2.      Authorizing the Trustee to pay the allowed amounts; and

11        3.      For such further relief as the Court may deem necessary and appropriate.

12

13                                          Respectfully submitted,

14  Dated:  November 25, 2020              WEILAND GOLDEN GOODRICH LLP

15

16                                          By:   /s/ Reem J. Bello
                                                  REEM J. BELLO
17                                                Counsel for Jeffrey I. Golden,
                                                  Chapter 7 Trustee

18

19

20

21

22

23

24

25

26

27

28

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

1303191.1

FEE APPLICATION

## **DECLARATION OF REEM J. BELLO**

I, Reem J. Bello, declare as follows:

1.        I am a partner in the law firm Weiland Golden Goodrich LLP (the "Firm"), attorneys of record for Jeffrey I. Golden, the Chapter 7 trustee (the "Trustee").  The following is within my personal knowledge, and if called upon as a witness, I could and would testify competently with respect thereto.  I am submitting this declaration in support of the Firm's *First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Counsel for the Chapter 7 Trustee* (the "Application").

2.        In the ordinary course of its business, the Firm keeps a record of all time expended by its professionals and para-professionals in the rendering of professional services on a computerized billing system as follows:  At or near the time the professional services are rendered, attorneys and other professionals of the Firm either: (1) record in writing on a time sheet the client/matter name or number, the duration of time expended, and a description of the nature of the services performed, or (2) input the time record, including the client/matter number, duration of time expended, a description of the nature of the services performed, and the initials of the professional rendering the service, directly into the Firm's computer billing system.  For the professionals who record their time using written time sheets, the information contained in the time sheets is then transcribed into the Firm's computer billing system.  The Firm's computer billing system keeps a record of all time spent on a client/matter, the professional providing the services and a description of the services rendered.  The Firm's computer billing system automatically multiplies the time expended by each professional by the respective professional's billing rate to calculate the amount of the fee associated.  The Firm conducts its business in reliance on the accuracy of such business records.

3.        I have reviewed the Firm's bills for services rendered in connection with its representation of the Trustee in this case, a copy of which is attached as Exhibit "1."

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

1    4.    It is the Firm's usual practice to allocate work and assignments in an efficient

2    manner to achieve an effective result.  As demonstrated in the Application, the practice

3    has been followed in this case.

4    5.    At any time a reimbursable charge is incurred on behalf of a client, such as

5    photocopy expenses, telecopy charges, and the like, employees of the Firm keep a written

6    record of the file number for which the charges were expended and a brief description of

7    the nature of the expense.  These records are also transcribed into the computer which,

8    together with the records of time spent providing professional services, are transcribed

9    onto monthly bills.

10    6.    With respect to costs for the reproduction of documents, the photocopy

11    operator must manually enter in the system the coded "file" number and "matter" number

12    assigned to that particular case and the number of photocopies made.  Photocopies and

13    scanned documents are charged at $.20 per page.  Attached as Exhibit "1" is a true and

14    correct copy of the expense portion of the Firm's billing statement.

15    7.    The Firm has no fee sharing arrangement, understanding, or compensation

16    sharing arrangement with any other entity, and no part of the attorneys' fees or expenses

17    awarded to the Firm will be paid to any other entity.

18    8.    I have reviewed the requirements of Local Bankruptcy Rule 2016 ("Rule

19    2016").  The Application complies with Rule 2016.

20    ///

21    ///

22    ///

23

24

25

26

27

28

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000   Fax (714) 966-1002

9.      I participated in preparing, am familiar with, and have read the Application. To the best of my knowledge, information and belief, the facts in the Application are true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on this 25th day of November, 2020, at Costa Mesa, California.

/s/ Reem J. Bello
                                              Reem J. Bello

**Weiland Golden Goodrich LLP**
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

1303191.1

FEE APPLICATION

**SUMMARY OF FIRST INTERIM APPLICATION FOR ALLOWANCE**

**AND PAYMENT OF FEES AND REIMBURSEMENT**

**OF EXPENSES OF COUNSEL FOR THE CHAPTER 7 TRUSTEE**

Current Fees Sought:                                          $60,405.00

Current Expenses Sought:                                   $352.50

Compensation Previously Awarded and Paid:        $0

Compensation by Professional and Date of Bar Admission:

| Attorney or Paralegal | Hours | Hourly Rate | Period | Total | Date of Bar Admission |
|---|---|---|---|---|---|
| Reem J. Bello, Attorney | 85.60 | $600 | 2019-2020 | $51,360.00 | 12/1998 |
| Ryan W. Beall, Attorney | 1.60 | $450 | 2019-2020 | $720.00 | 12/2016 |
| Claudia M. Yoshonis, Paralegal | 2.80 | $250 | 2019-2020 | $700.00 | N/A |
| Cynthia B. Meeker, Paralegal | 30.50 | $250 | 2019-2020 | $7,625.00 | N/A |
| **TOTAL HOURS:** | **120.50** | | **TOTAL FEES:** | **$60,405.00** | |

Blended Hourly Rate for this Time Period (including paralegals):      $501.29

Blended Hourly Rate for this Time Period (excluding paralegals):      $597.25

Weiland Golden Goodrich LLP
650 Town Center Drive, Suite 600
Costa Mesa, California 92626
Tel (714) 966-1000  Fax (714) 966-1002

# EXHIBIT 1

**WEILAND GOLDEN GOODRICH LLP**
**650 TOWN CENTER DRIVE - SUITE 600**
**COSTA MESA, CALIFORNIA 92626**
**TELEPHONE: 714-966-1000**
**FEDERAL TAX I.D. 47-1879250**


NOVEMBER 25, 2020


JEFFREY GOLDEN OF COUNSEL                           OUR FILE: GOL02.0045
650 TOWN CENTER DRIVE, SUITE 950
COSTA MESA, CA 92626

RE:    LIEZL & JULIUS DEOCAMPO
       INVOICE # 3064
       RESPONSIBLE ATTORNEY: JEFFREY GOLDEN

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020

PROFESSIONAL SERVICES

ASSET ANALYSIS AND RECOVERY

| 05/09/19 | RJB | MEETING WITH TRUSTEE RE REAL PROPERTY TURNOVER AND BUSINESS OPERATION | 0.50 | @600 | 300.00 |
|---|---|---|---|---|---|
| 05/14/19 | RJB | REVIEW AND ANALYSIS OF AND LEGAL RESEARCH RE LEGAL ISSUES RE SENIOR LIVING BUSINESS OPERATIONS | 0.80 | @600 | 480.00 |
| 05/14/19 | RJB | MEETING WITH TRUSTEE RE LEGAL ISSUES RE SENIOR LIVING BUSINESS OPERATION | 0.20 | @600 | 120.00 |
| 05/17/19 | RJB | MEETING WITH TRUSTEE RE REAL PROPERTY AND BUSINESS OPERATIONS | 0.20 | @600 | 120.00 |
| 05/24/19 | RJB | REVIEW AND ANALYSIS OF DOCUMENTS AND SCEDULES AND CORRESPONDENCE RE REAL PROPERTY AND ASSET RECOVERY | 0.80 | @600 | 480.00 |
| 05/24/19 | RJB | MEETING WITH TRUSTEE RE ASSETS AND ISSUES RE DISCLOSURES BY DEBTORS | 0.20 | @600 | 120.00 |
| 05/31/19 | RJB | MEETING WITH TRUSTEE RE STRATEGY RE REAL PROPERTY AND ASSET RECOVERY | 0.50 | @600 | 300.00 |
| 05/31/19 | RJB | REVIEW AND ANALYSIS OF AND RESEARCH RE BUSINESS OPERATIONS OF DEBTOR AND LEGAL ISSUES RE LICENSING AND INSURANCE | 0.50 | @600 | 300.00 |
| 06/04/19 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE ASSETS TO BE ADMINISTERED AND CASE STRATEGY | 0.20 | @600 | 120.00 |
| 06/04/19 | RJB | MEETING WITH TRUSTEE RE CASE | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 21

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | STRATEGY | | | |
| 06/04/19 | RJB | REVIEW AND ANALYSIS OF PETITION AND SCHEDULES AND DOCUMENTS RE REAL PROPERTY AND BUSINESS OPERATIONS | 0.50 | @600 | 300.00 |
| 06/04/19 | RJB | REVIEW AND ANALYSIS OF REAL PROPERTY VALUATION | 0.20 | @600 | 120.00 |
| 06/17/19 | RJB | MEETING WITH TRUSTEE RE BUSINESS AND REAL PROPERTY ASSETS AND STRATEGY RE SAME | 0.20 | @600 | 120.00 |
| 06/17/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE FAILURE OF DEBTOR TO PRODUCE ALL REQUESTED DOCUMENTS | 0.20 | @600 | 120.00 |
| 06/17/19 | RJB | REVIEW AND ANALYSIS OF DOCUMENTS AND ANALYSIS RE RECOVERY TO ESTATE ON ASSETS | 1.80 | @600 | 1,080.00 |
| 06/17/19 | RJB | REVIEW AND ANALYSIS OF DOCUMENTS AND CORRESPONDENCE RE DEBTOR'S BUSINESS INTERESTS AND RECOVERY RE SAME | 1.50 | @600 | 900.00 |
| 06/27/19 | RJB | REVIEW AND ANALYSIS OF EXCHANGE OF CORRESPONDENCE RE ISSUES WITH POTENTIAL LEASE AGREEMENTS | 0.20 | @600 | 120.00 |
| 06/27/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE SALE OF ASSET AND POTENTIAL TENANTS AND BUSINESS | 0.50 | @600 | 300.00 |
| 06/27/19 | RJB | PREPARATION OF MOTION FOR TURNOVER | 1.80 | @600 | 1,080.00 |
| 06/28/19 | RJB | PREPARATION OF TURNOVER MOTION | 2.80 | @600 | 1,680.00 |
| 06/28/19 | RJB | MEETING WITH TRUSTEE RE ASSET RECOVERY STRATEGY | 0.20 | @600 | 120.00 |
| 06/29/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE SETTLEMENT WITH DEBTORS | 0.50 | @600 | 300.00 |
| 06/30/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE SALE OF REAL PROPERTY | 0.50 | @600 | 300.00 |
| 07/01/19 | RJB | REVIEW AND ANALYSIS OF DOCUMENTS OBTAINED RE REAL PROPERTY | 0.80 | @600 | 480.00 |
| 07/01/19 | RJB | REVIEW AND ANALYSIS OF REVENUE OF REAL PROPERTY AND BUSINESS OPERATIONS RE SAME AND STRATEGIZE RE LEGAL ISSUES | 2.80 | @600 | 1,680.00 |
| 07/01/19 | RJB | MEETING WITH TRUSTEE RE REAL PROPERTY ISSUES AND BUSINESS OPERATIONS AND STRATEGY FOR CASE AND LEGAL ISSUES | 1.20 | @600 | 720.00 |
| 07/02/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE ISSUES WITH DEBTOR | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 22

PAGE 3
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| 07/02/19 | CBM | FAILING TO TURN OVER COPIES OF LEASE CONFER WITH TRUSTEE RE OBTAINING COPIES OF LEASES RELATED TO THE REAL PROPERTY AND THE CARE HOME BUSINESS | 0.20 | @250 | 50.00 |
| 07/02/19 | CBM | PREPARATION OF APPLICATION TO EMPLOY BROKER | 0.40 | @250 | 100.00 |
| 07/08/19 | CBM | TELEPHONE CONFERENCE WITH BILL FRIEDMAN RE ISSUE OF TENANTS AND LEASES ON REAL PROPERTY | 0.10 | @250 | 25.00 |
| 07/08/19 | CBM | CHECK STATUS OF OBTAINING LEASES | 0.10 | @250 | 25.00 |
| 07/10/19 | RJB | REVIEW AND ANALYSIS OF REAL PROPERTY VALUATION AND STRATEGIZE WITH TRUSTEE RE SAME | 0.50 | @600 | 300.00 |
| 07/15/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE RECOVERY OF RENTS ON REAL PROPERTY | 0.50 | @600 | 300.00 |
| 07/16/19 | CBM | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE LEASES | 0.10 | @250 | 25.00 |
| 07/16/19 | CBM | PREPARATION OF E-MAIL TO L. WERNER RE WHETHER DEBTORS HAVE PROVIDED LEASE COPIES | 0.10 | @250 | 25.00 |
| 07/16/19 | RJB | EXCHANGE OF CORRESPONDENCE RE ISSUE OF LEASES ON REAL PROPERTY | 0.20 | @600 | 120.00 |
| 07/22/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE POTENTIAL FRAUDULENT TRANSFERS | 0.50 | @600 | 300.00 |
| 07/22/19 | RJB | REVIEW AND ANALYSIS OF TENANT REMOVAL ISSUES | 0.10 | @600 | 60.00 |
| 07/25/19 | RJB | REVIEW AND ANALYSIS OF DOCUMENTS AND SCHEDULES RE DEBTOR'S ASSETS | 0.50 | @600 | 300.00 |
| 07/25/19 | RJB | MEETING WITH TRUSTEE RE DEBTOR'S TESTIMONY AND TURNOVER OF ASSETS | 0.50 | @600 | 300.00 |
| 07/31/19 | RJB | REVIEW AND ANALYSIS OF EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE ASSETS, SALE, AND LEASES | 0.50 | @600 | 300.00 |
| 08/01/19 | CBM | FOLLOW UP WITH TRUSTEE'S OFFICE ON OBTAINING LEASES FROM DEBTORS | 0.10 | @250 | 25.00 |
| 08/02/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE ISSUE OF DEBTOR'S FAILURE TO PRODUCE DOCUMENTS RE LEASES | 0.20 | @600 | 120.00 |
| 08/09/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE DEBTOR'S INTEREST IN THE CENTURY GUEST HOME, INC. | 0.20 | @600 | 120.00 |
| 08/09/19 | CMY | REVIEW AND ANALYSIS OF REAL PROPERTY OWNERSHIP, CORPORATE | 0.90 | @250 | 225.00 |

EXHIBIT 1    PAGE 23

PAGE 4
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| | | OWNERSHIP OF CENTURY GUEST HOME, PREPRATION OF EMAIL CORRESPONDENCE TO BILL FRIEDMAN RE: LISTING AND SALE OF REAL PROERTY, CONFER WITH ATTORNEY BELLO RE: ADDITIONAL QUESTIONS FOR CONTINUED 341(A) MEETING | | | |
| 08/12/19 | CMY | TELEPHONE CALL FROM BILL FRIEDMAN RE: STATUS OF LISITING AGREEMENT | 0.10 | @250 | 25.00 |
| 08/12/19 | CMY | TELEPHONE CALL FROM BILL FRIEDMAN RE: ACCESS TO REAL PROPERTY FOR MARKETING | 0.10 | @250 | 25.00 |
| 08/12/19 | CMY | TELEPHONE CALL TO DEBTOR'S COUNSEL RE: ACCESS TO REAL PROPERTY FOR MARKETING | 0.10 | @250 | 25.00 |
| 08/12/19 | CMY | REVIEW AND ANALYSIS OF RESIDENTIAL LISTING AGREEMENT, TRANSMIT TO BROKER | 0.20 | @250 | 50.00 |
| 08/13/19 | CMY | REVIEW EMAIL CORRESPONDENCE FROM BILL FRIEDMAN RE: REAL PROPERTY NOW IN MLS | 0.10 | @250 | 25.00 |
| 08/13/19 | CMY | TELEPHONE CALL TO DEBTOR'S COUNSEL RE: ACCESS NEEDED TO MARKET REAL PROPERTY | 0.10 | @250 | 25.00 |
| 08/14/19 | CMY | PREPARATION OF EMAIL CORRESPONDENCE TO TRUSTEE'S ADMINISTRATOR RE: CONTACT INFORMATION FOR MARKETING REAL PROPERTY | 0.10 | @250 | 25.00 |
| 08/21/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE PROSPECTIVE BUYERS INTERESTED IN VIEWING THE PROPERTY AND REQUEST FOR ACCESS FROM DEBTORS | 0.10 | @600 | 60.00 |
| 08/21/19 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE ACCESS TO REAL PROPERTY FOR SHOWINGS TO PROSPECTIVE BUYERS | 0.10 | @600 | 60.00 |
| 08/21/19 | RJB | PREPARATION OF CORRESPONDENCE TO B. FRIEDMAN RE REQUEST MADE TO DEBTOR'S COUNSEL FOR SHOWINGS AND ACCESS | 0.10 | @600 | 60.00 |
| 08/21/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE ACCESS TO REAL PROPERTY | 0.10 | @600 | 60.00 |
| 08/21/19 | RJB | PREPARATION OF CORRESPONDENCE TO B. FRIEDMAN RE ACCESS TO REAL | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 24

PAGE 5
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | PROPERTY | | | |
| 08/21/19 | CMY | REVIEW EMAIL CORRESPONDENCE FROM BILL FRIEDMAN RE: NEED ACCESS TO REAL PROPERTY | 0.10 | @250 | 25.00 |
| 08/21/19 | CMY | PREPARATION OF EMAIL CORRESPONDENCE TO ATTORNEY BELLO RE: CONTACT INFORMATION FOR DEBTOR'S COUNSEL | 0.10 | @250 | 25.00 |
| 08/22/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE DEBTOR'S FAILURE TO COOPERATE | 0.20 | @600 | 120.00 |
| 08/22/19 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE DEBTOR'S FAILURE TO COOPERATE WITH PROVIDING ACCESS TO PROPERTY FOR SHOWINGS | 0.10 | @600 | 60.00 |
| 08/22/19 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE DEBTOR'S FAILURE TO RESPOND TO REQUESTS FOR SHOWINGS AT REAL PROPERTY | 0.10 | @600 | 60.00 |
| 08/22/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE DEBTOR'S FAILURE TO RESPOND TO REQUESTS FOR SHOWINGS AT REAL PROPERTY | 0.20 | @600 | 120.00 |
| 08/22/19 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE DEBTOR'S REFUSAL TO PROVIDE ACCESS FOR SHOWINGS | 0.10 | @600 | 60.00 |
| 08/22/19 | CMY | REVIEW EMAIL CORRESPONDENCE FROM BILL FRIEMANN RE: DEBTOR'S FAILURE TO PROVIDE ACCESS TO REAL PROPERTY | 0.10 | @250 | 25.00 |
| 08/27/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE FAILURE OF DEBTOR TO COOPERATE | 0.20 | @600 | 120.00 |
| 08/27/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE CONTINUING FAILURE OF DEBTOR TO COOPERATE | 0.20 | @600 | 120.00 |
| 08/27/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE COORDINATION OF SHOWINGS | 0.20 | @600 | 120.00 |
| 08/27/19 | CMY | REVIEW EMAIL CORRESPONDENCE RE: DEBTOR'S NOT PROVIDING ACCESS TO REAL PROPERTY FOR SHOWINGS | 0.10 | @250 | 25.00 |
| 08/27/19 | CMY | REVIEW EMAIL CORRESPONDENCE FROM COUNSEL RE: ACCESS TO REAL PROPERTY | 0.10 | @250 | 25.00 |
| 09/11/19 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN AND G. BINGHAM RE ISSUES | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 25

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| | | WITH DEBTOR AND THE SHOWING AND MARKETING OF THE PROPERTY | | | |
| 09/11/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE DEBTOR'S ACTIONS TO OBSTRUCT SALE AND MARKETING OF PROPERTY | 0.20 | @600 | 120.00 |
| 09/11/19 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE ISSUE OF TENANTS | 0.10 | @600 | 60.00 |
| 09/11/19 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE ISSUE OF TENANTS | 0.10 | @600 | 60.00 |
| 09/17/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE OUTSTANDING DOCUMENTS TO BE PRODUCED TO THE TRUSTEE | 0.10 | @600 | 60.00 |
| 09/17/19 | RJB | REVIEW AND ANALYSIS OF ADMISSIONS AGREEMENTS | 0.20 | @600 | 120.00 |
| 09/17/19 | RJB | REVIEW AND ANALYSIS OF LEASE AGREEMENT | 0.20 | @600 | 120.00 |
| 10/02/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE SALE EFFORTS | 0.10 | @600 | 60.00 |
| 10/07/19 | CMY | PREPARATION OF STATUS REPORT FOR TRUSTEE | 0.50 | @250 | 125.00 |
| 10/07/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE AND B. FRIEDMAN RE SALE PRICE REDUCTION | 0.20 | @600 | 120.00 |
| 10/08/19 | RJB | PREPARATION OF CORRESPONDENCE TO B. FRIEDMAN RE MARKETING AND SALE OF REAL PROPERTY | 0.10 | @600 | 60.00 |
| 10/15/19 | RJB | REVIEW AND ANALYSIS OF LEGAL RESEARCH AND STRATEGIZE RE TENANT ISSUES AND SALE ISSUES | 0.80 | @600 | 480.00 |
| 10/21/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE OFFERS ON REAL PROPERTY | 0.20 | @600 | 120.00 |
| 10/25/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE OFFERS ON REAL PROPERTY | 0.10 | @600 | 60.00 |
| 10/28/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE JUDGMENT LIENS | 0.20 | @600 | 120.00 |
| 10/28/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE JUDGMENT LIENS | 0.20 | @600 | 120.00 |
| 10/28/19 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE TENANT ISSUES | 0.10 | @600 | 60.00 |
| 10/29/19 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE SALE OF PROPERTY | 0.20 | @600 | 120.00 |

EXHIBIT 1   PAGE 26

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| 10/29/19 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE SALE OF PROPERTY | 0.20 | @600 | 120.00 |
| 10/29/19 | RJB | REVIEW AND ANALYSIS OF LEGAL RESEARCH AND STRATEGIZE RE ISSUE OF VACATING OF PROPERTY AND ISSUE OF TENANTS | 1.50 | @600 | 900.00 |
| 10/29/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE OFFERS ON REAL PROPERTY | 0.20 | @600 | 120.00 |
| 10/29/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE ISSUE OF PROPERTY BEING VACANT UPON SALE | 0.20 | @600 | 120.00 |
| 10/29/19 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE ISSUE OF TENANTS | 0.20 | @600 | 120.00 |
| 10/31/19 | RJB | REVIEW AND ANALYSIS OF TITLE REPORT | 0.20 | @600 | 120.00 |
| 11/05/19 | RJB | TELEPHONE CONFERENCE WITH W. ABB, G. BINGHAM AND B. FRIEDMAN RE ISSUES RE ADMISSION AGREEMENTS AND LEASE AGREEMENT AND SALE OF PROPERTY | 0.40 | @600 | 240.00 |
| 11/05/19 | RJB | TELEPHONE CONFERENCE WITH G. BINGHAM AND B. FRIEDMAN RE ISSUES RE ADMISSION AGREEMENTS AND LEASE AGREEMENT AND SALE OF PROPERTY | 0.20 | @600 | 120.00 |
| 11/05/19 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE ISSUES RE ADMISSION AGREEMENTS AND LEASE AGREEMENT AND SALE OF PROPERTY | 0.20 | @600 | 120.00 |
| 11/05/19 | RJB | MEETING WITH TRUSTEE RE UD ACTION AND TENANCY ISSUES | 0.50 | @600 | 300.00 |
| 11/07/19 | RJB | REVIEW AND ANALYSIS OF OFFER ON REAL PROPERTY FROM B. FRIEDMAN | 0.10 | @600 | 60.00 |
| 11/07/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM G. BINGHAM RE LEASE ISSUES | 0.10 | @600 | 60.00 |
| 11/07/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. ABB RE RECOVERY OF REAL PROPERTY FREE OF TENANTS | 0.10 | @600 | 60.00 |
| 11/08/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE OFFER ON REAL PROPERTY | 0.10 | @600 | 60.00 |
| 11/12/19 | RJB | PREPARATION OF CORRESPONDENCE TO W. ABB RE UD ACTION | 0.10 | @600 | 60.00 |
| 11/14/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE ADDITIONAL OFFER ON REAL PROPERTY AND ISSUE OF TENANTS | 0.20 | @600 | 120.00 |
| 11/15/19 | RJB | REVIEW AND ANALYSIS OF AND LEGAL | 1.50 | @600 | 900.00 |

EXHIBIT 1    PAGE 27

PAGE 8
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| Date | Init | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | RESEARCH RE ISSUE OF TENANT ADMISSION AGREEMENTS AND ISSUE REMOVAL OF TENANTS ON REAL PROPERTY FOR ASSISTED LIVING SERVICES | | | |
| 11/18/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM REAL ESTATE AGENTS RE ISSUES WITH TENANTS AT REAL PROPERTY AND FAILURE OF DEBTOR TO COOPERATE | 0.20 | @600 | 120.00 |
| 11/19/19 | RJB | PREPARATION OF CORRESPONDENCE TO W. ABB RE REMOVAL OF TENANTS | 0.10 | @600 | 60.00 |
| 11/20/19 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE OFFERS ON PROPERTY | 0.10 | @600 | 60.00 |
| 11/20/19 | RJB | TELEPHONE CONFERENCE WITH W. ABB RE UD ACTION TO BE ABLE TO SELL PROPERTY VACANT | 0.20 | @600 | 120.00 |
| 11/20/19 | CMY | REVIEW AND ANALYSIS OF EMAIL CORRESPONDENCE FROM DEBTOR'S COUNSEL RE: RENT NOT PAID | 0.10 | @250 | 25.00 |
| 11/20/19 | RJB | PREPARATION OF CORRESPONDENCE TO W. ABB RE LEASE AGREEMENTS AND ADMISSION AGREEMENTS | 0.20 | @600 | 120.00 |
| 11/20/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE TURNOVER OF RENT RECEIVED FROM THE CENTURY GUEST HOME | 0.20 | @600 | 120.00 |
| 11/20/19 | RJB | PREPARATION OF CORRESPONDENCE TO W. ABB RE INFORMATION FOR UD ACTION AND REMOVAL OF TENANTS AND BANKRUPTCY LAW | 0.20 | @600 | 120.00 |
| 11/20/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM G. BINGHAM AND B. FRIEDMAN RE OFFERS AND ISSUES OF TENANTS AND FAILURE OF DEBTOR TO COOPERATE | 0.20 | @600 | 120.00 |
| 11/21/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE ISSUE OF INSURANCE | 0.20 | @600 | 120.00 |
| 11/22/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH W. ABB RE LEASES AND ADMISSION AGREEMENTS | 0.20 | @600 | 120.00 |
| 11/25/19 | RJB | MEETING WITH TRUSTEE RE REMOVING PROPERTY FROM MARKET DUE TO UD ACTION | 0.20 | @600 | 120.00 |
| 11/26/19 | RJB | PREPARATION OF CORRESPONDENCE TO B. FRIEDMAN RE UD ACTION AND TAKING PROPERTY OFF THE MARKET PENDING | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 28

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

|  |  |  |  |  |  |
|---|---|---|---|---|---|
|  |  | RESOLUTION OF UD ACTION |  |  |  |
| 11/27/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE OFFER ON REAL PROPERTY AND HOLD FOR UD ACTION | 0.10 | @600 | 60.00 |
| 12/02/19 | RJB | REVIEW AND ANALYSIS OF OFFER ON REAL PROPERTY | 0.10 | @600 | 60.00 |
| 12/03/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE NEW OFFER ON REAL PROPERTY THAT INCLUDES POSSIBLE PAYMENT OF UD FEES | 0.10 | @600 | 60.00 |
| 12/03/19 | RJB | MEETING WITH TRUSTEE RE NEW OFFER THAT INCLUDES POSSIBLE PAYMENT OF UD FEES | 0.20 | @600 | 120.00 |
| 12/04/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE OFFER AND UD ACTION | 0.20 | @600 | 120.00 |
| 12/04/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE OFFER AND UD ACTION | 0.20 | @600 | 120.00 |
| 12/04/19 | RJB | REVIEW AND ANALYSIS OF UD ACTION AND SALE | 0.20 | @600 | 120.00 |
| 12/06/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE OFFER AND UD ACTION | 0.20 | @600 | 120.00 |
| 12/12/19 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE UD ISSUES AND SALE ISSUES | 0.20 | @600 | 120.00 |
| 12/12/19 | RJB | PREPARATION OF CORRESPONDENCE TO W. ABB RE UD ACTION | 0.50 | @600 | 300.00 |
| 12/16/19 | RJB | TELEPHONE CALL FROM PROSPECTIVE BUYER RE REAL PROPERTY SALE | 0.10 | @600 | 60.00 |
| 12/16/19 | RJB | PREPARATION OF INFORMATION, DOCUMENTS AND LEGAL ANALYSIS FOR UD ACTION | 0.50 | @600 | 300.00 |
| 12/17/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH UD COUNSEL | 0.20 | @600 | 120.00 |
| 12/17/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. HOWE RE OFFER ON REAL PROPERTY | 0.10 | @600 | 60.00 |
| 12/19/19 | RJB | EXCHANGE OF CORRESPONDENCE WITH B. FRIEDMAN RE UD ACTION | 0.20 | @600 | 120.00 |
| 12/19/19 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE UD ACTION | 0.10 | @600 | 60.00 |
| 12/31/19 | RJB | TELEPHONE CALL FROM W. ABB RE UD ACTION | 0.10 | @600 | 60.00 |
| 01/02/20 | RJB | TELEPHONE CALL TO W. ABB RE UD ACTION | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 29

PAGE 10
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| Date | Atty | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 01/09/20 | RJB | PREPARATION OF COMPLAINT RE TENANTS AND DEBTOR'S FAILURE TO COOPERATE | 3.80 | @600 | 2,280.00 |
| 01/10/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. ABB RE TENANT ISSUE ON PROPERTY | 0.20 | @600 | 120.00 |
| 01/17/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. ABB RE STATUS OF EVICTION | 0.20 | @600 | 120.00 |
| 01/17/20 | RJB | REVIEW AND ANALYSIS OF DOCUMENTS RE REAL PROPERTY AND TENANTS AND RECOVERY RE SAME | 0.50 | @600 | 300.00 |
| 01/23/20 | RJB | TELEPHONE CALL FROM W. ABB RE EVICTION PROCESS | 0.10 | @600 | 60.00 |
| 01/23/20 | RJB | PREPARATION FOR SETTLEMENT MEETING WITH DEBTORS | 1.00 | @600 | 600.00 |
| 01/27/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. ABB RE STATUS OF UD ACTION | 0.10 | @600 | 60.00 |
| 02/02/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. ABB RE SERVICE OF UD | 0.10 | @600 | 60.00 |
| 02/03/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM W. ABB RE STATUS OF UD ACTION | 0.10 | @600 | 60.00 |
| 02/12/20 | RJB | MEETING WITH TRUSTEE RE STRATEGY | 0.20 | @600 | 120.00 |
| 02/12/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE DEBTOR'S FAILURE TO COOPERATE | 0.20 | @600 | 120.00 |
| 02/24/20 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN RE STATUS OF SALE EFFORTS | 0.10 | @600 | 60.00 |
| 02/25/20 | RJB | MEETING WITH TRUSTEE RE SETTLEMENT CONFERENCE TO BE ARRANGED WITH DEBTOR AND COUNSEL | 0.20 | @600 | 120.00 |
| 02/27/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE MEETING WITH DEBTOR | 0.10 | @600 | 60.00 |
| 03/03/20 | RJB | PREPARATION OF CORRESPONDENCE TO J. HORNBUCKLE RE MEETING TO DISCUSS STIPULATION FOR DEBTORS TO VACATE PROPERTY | 0.10 | @600 | 60.00 |
| 03/05/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE MEETING ON ISSUE OF DEBTOR VACATING PROPERTY | 0.10 | @600 | 60.00 |
| 03/09/20 | RJB | PREPARATION FOR MEETING WITH DEBTORS AND COUNSEL RE TURNOVER OF PROPERTY AND VACATING OF PROPERTY | 0.50 | @600 | 300.00 |

EXHIBIT 1     PAGE 30

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| 03/09/20 | RJB | MEETING WITH DEBTORS AND COUNSEL RE TURNOVER OF PROPERTY AND VACATING OF PROPERTY | 1.20 | @600 | 720.00 |
| 03/09/20 | RJB | MEETING WITH TRUSTEE AFTER MEETING WITH DEBTORS RE TURNOVER OF PROPERTY | 0.20 | @600 | 120.00 |
| 03/09/20 | RJB | PREPARATION OF STIPULATION WITH DEBTORS RE PROPOSED SETTLEMENT | 0.50 | @600 | 300.00 |
| 03/09/20 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE AGREEMENT WITH DEBTORS TO VACATE | 0.20 | @600 | 120.00 |
| 03/09/20 | RJB | PREPARATION OF SETTLEMENT ANALYSIS FOR TRUSTEE | 0.50 | @600 | 300.00 |
| 03/09/20 | RJB | MEETING WITH TRUSTEE PRIOR TO MEETING WITH DEBTORS RE SETTLEMENT PARAMETERS | 0.20 | @600 | 120.00 |
| 03/10/20 | RJB | PREPARATION OF CORRESPONDENCE TO UD COUNSEL RE EXTENSION OF TIME TO FILE ANSWER | 0.10 | @600 | 60.00 |
| 03/10/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE AGREEMENT ON DATES FOR DEBTOR TO VACATE | 0.10 | @600 | 60.00 |
| 03/12/20 | RJB | REVIEW AND REVISE ORDER ON STIPULATION RE CONTINUANCE | 0.10 | @600 | 60.00 |
| 03/18/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SETTLEMENT DISCUSSIONS AND STIPULATION RE VACATING OF PROPERTY | 0.10 | @600 | 60.00 |
| 03/19/20 | RWB | STRATEGIZE RE STIPULATION RE PRESERVATION OF PROPERTY | 0.20 | @450 | 90.00 |
| 03/19/20 | RWB | DRAFT STIPULATION RE PRESERVATION OF PROPERTY | 1.10 | @450 | 495.00 |
| 03/19/20 | RJB | PREPARATION OF CORRESPONDENCE TO UD COUNSEL RE CONTINUANCE | 0.10 | @600 | 60.00 |
| 03/20/20 | RJB | REVIEW AND REVISE STIPULATION RE AGREEMENT WITH DEBTORS | 0.30 | @600 | 180.00 |
| 03/20/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STIPULATION WITH DEBTORS | 0.10 | @600 | 60.00 |
| 03/23/20 | RJB | REVIEW AND REVISE STIPULATION WITH DEBTORS TO VACATE PROPERTY AND PRESERVE PROPERTY | 0.80 | @600 | 480.00 |
| 03/23/20 | RJB | PREPARATION OF CORRESPONDENCE TO STIPULATION WITH DEBTORS TO VACATE PROPERTY AND PRESERVE PROPERTY | 0.10 | @600 | 60.00 |
| 03/23/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 31

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

|  |  |  |  |  |  |
|---|---|---|---|---|---|
| | | TRUSTEE RE STIPULATION WITH DEBTORS | | | |
| 03/24/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE UPCOMING HEARING AND SALE OF PROPERTY | 0.10 | @600 | 60.00 |
| 03/24/20 | RJB | PREPARATION OFASSET RECOVERY UPDATE FOR TRUSTEE | 0.20 | @600 | 120.00 |
| 03/25/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STIPULATION WITH DEBTORS TO VACATE PROPERTY AND PRESERVE PROPERTY | 0.10 | @600 | 60.00 |
| 03/25/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STIPULATION RE PRESERVATION OF PROPERTY | 0.10 | @600 | 60.00 |
| 03/26/20 | RJB | REVIEW AND ANALYSIS OF UD ISSUES, FAILURE OF DEBTOR TO SIGN STIPULATION, ISSUE RE RESIDENTS AND TURNOVER OF PROPERTY | 0.50 | @600 | 300.00 |
| 03/26/20 | RJB | REVIEW AND ANALYSIS OF AND LEGAL RESEARCH RE ISSUE OF RENTS AND EXEMPTION ISSUE | 0.80 | @600 | 480.00 |
| 03/27/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STIPULATION RE PRESERVATION OF PROPERTY | 0.10 | @600 | 60.00 |
| 03/27/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM UD COUNSEL RE STATUS OF PROCEEDINGS | 0.10 | @600 | 60.00 |
| 03/27/20 | RJB | REVIEW AND REVISE STIPULATION WITH DEBTORS | 0.50 | @600 | 300.00 |
| 03/30/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE STIPULATION RE PRESERVATION OF REAL PROPERTY AND ISSUES RE COOPERATION, RESIDENTS AND U.S. MARSHAL'S INVOLVEMENT | 0.50 | @600 | 300.00 |
| 03/30/20 | RJB | REVIEW AND REVISE STIPULATION RE PRESERVATION OF REAL PROPERTY | 0.50 | @600 | 300.00 |
| 03/30/20 | RJB | PREPARATION OF CORRESPONDENCE TO THE TRUSTEE RE REVISED STIPULATION | 0.10 | @600 | 60.00 |
| 03/30/20 | RJB | PREPARATION OF ASSET RECOVERY UPDATE TO TRUSTEE | 0.20 | @600 | 120.00 |
| 03/31/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE TERMS OF STIPULATION AND FAILURE OF DEBTORS TO PROCEED WITH SETTLEMENT | 0.10 | @600 | 60.00 |
| 03/31/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE FAILURE OF DEBTORS TO EXECUTE STIPULATION | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 32

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| 03/31/20 | RJB | TELEPHONE CONFERENCE WITH J. HORNBUCKLE RE STIPULATION AND ISSUE OF GIBSON CLAIM BEING UNLIQUIDATED | 0.20 | @600 | 120.00 |
| 03/31/20 | RJB | TELEPHONE CONFERENCE WITH J. HORNBUCKLE RE TERMS OF STIPULATION | 0.30 | @600 | 180.00 |
| 03/31/20 | RJB | ATTENDANCE AT HEARING ON EMPLOYMENT OF UD COUNSEL | 0.30 | @600 | 180.00 |
| 03/31/20 | RJB | REVIEW AND REVISE STIPULATION WITH DEBTORS | 0.20 | @600 | 120.00 |
| 03/31/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE REVISED STIPULATION | 0.10 | @600 | 60.00 |
| 03/31/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE REVISIONS TO STIPULATION | 0.10 | @600 | 60.00 |
| 03/31/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE REVISIONS TO STIPULATION | 0.10 | @600 | 60.00 |
| 04/02/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STATUS OF ASSET RECOVERY | 0.10 | @600 | 60.00 |
| 04/02/20 | RJB | REVIEW SETTLEMENT ISSUES | 0.10 | @600 | 60.00 |
| 04/02/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE STIPULATION RE PROPERTY PRESERVATION | 0.10 | @600 | 60.00 |
| 04/06/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE EXECUTED STIPULATION | 0.10 | @600 | 60.00 |
| 04/07/20 | RJB | TELEPHONE CONFERENCE WITH B. FRIEDMAN AND G. BINGHAM RE PROPERTY VALUATION | 0.20 | @600 | 120.00 |
| 04/07/20 | RJB | TELEPHONE CALL FROM J. HORNBUCKLE RE STIPULATION | 0.10 | @600 | 60.00 |
| 04/07/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SETTLEMENT DISCUSSIONS | 0.10 | @600 | 60.00 |
| 04/07/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM B. FRIEDMAN RE PROPERTY | 0.10 | @600 | 60.00 |
| 04/07/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE NEGOTIATIONS | 0.10 | @600 | 60.00 |
| 04/10/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE SETTLEMENT TERMS | 0.10 | @600 | 60.00 |
| 04/15/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SETTLEMENT DISCUSSIONS | 0.10 | @600 | 60.00 |

EXHIBIT 1     PAGE 33

PAGE 14
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| 04/15/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE UPDATE ON SETTLEMENT | 0.10 | @600 | 60.00 |
|---|---|---|---|---|---|
| 04/15/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE STATUS OF LOAN | 0.10 | @600 | 60.00 |
| 04/16/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE SETTLEMENT | 0.10 | @600 | 60.00 |
| 04/16/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE SETTLEMENT STATUS | 0.10 | @600 | 60.00 |
| 04/17/20 | RWB | DRAFT ORDER REGARDING STIPULATION | 0.30 | @450 | 135.00 |
| 04/28/20 | RJB | PREPARATION OF UPDATED PROPOSAL FOR TRUSTEE RE SETTLEMENT WITH DEBTORS | 0.50 | @600 | 300.00 |
| 05/01/20 | RJB | PREPRATION OF CORRESPONDENCE TO TRUSTEE RE STATUS | 0.10 | @600 | 60.00 |
| 05/01/20 | RJB | TELEPHONE CALL WITH TRUSTEE RE STATUS | 0.10 | @600 | 60.00 |
| 05/04/20 | RJB | PREPARATION OF UPDATE TO TRUSTEE RE SETTLEMENT DISUCSSIONS WITH DEBTOR'S BANKRUPTCY COUNSEL | 0.20 | @600 | 120.00 |
| 05/05/20 | RJB | MEETING WITH TRUSTEE RE SETTLEMENT STRATEGY | 0.10 | @600 | 60.00 |
| 05/06/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE FUNDING FOR SETTLEMENT | 0.10 | @600 | 60.00 |
| 05/28/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM TRUSTEE RE QUESTIONS FOR DEBTOR | 0.10 | @600 | 60.00 |
| 05/29/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE QUESTIONS OF DEBTOR RE BUYOUT | 0.10 | @600 | 60.00 |
| 06/01/20 | RJB | TELEPHONE CONFERENCE WITH J. HORNBUCKLE RE SETTLEMENT NEGOTIATIONS WITH DEBTORS | 0.30 | @600 | 180.00 |
| 06/01/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE EQUITY BUYOUT STATUS | 0.10 | @600 | 60.00 |
| 06/01/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE SETTLEMENT STATUS | 0.20 | @600 | 120.00 |
| 06/01/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE SETTLEMENT FUNDING ISSUES | 0.10 | @600 | 60.00 |
| 06/03/20 | RJB | PREPARATION OF SETTLEMNET AGREEMENT WITH DEBTORS | 1.50 | @600 | 900.00 |
| 06/08/20 | RJB | TELEPHONE CONFERENCE WITH S. KOHN RE EQUITY BUYOUT FUNDING | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 34

PAGE 15
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| 06/08/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH S. KOHN RE FUNDING FOR DEBTOR | 0.20 | @600 | 120.00 |
| 06/08/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE FUNDING OF SETTLEMENT | 0.20 | @600 | 120.00 |
| 06/08/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SETTLEMENT AMOUNT | 0.10 | @600 | 60.00 |
| 07/02/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE CONDITIONAL LOAN APPROVAL OF DEBTORS FOR EQUITY BUYOUT | 0.10 | @600 | 60.00 |
| 07/08/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE LOAN FOR EQUITY BUYOUT | 0.10 | @600 | 60.00 |
| 07/08/20 | RJB | TELEPHONE CONFERENCE WITH S. KOHN RE LOAN FOR EQUITY BUYOUT | 0.20 | @600 | 120.00 |
| 07/09/20 | RJB | TELEPHONE CONFERENCE WITH S. KOHN RE FUNDING FOR EQUITY BUYOUT WITH DEBTORS | 0.20 | @600 | 120.00 |
| 07/09/20 | RJB | REVIEW AND ANALYSIS OF LOAN APPROVAL AND ESTIMATED CLOSING STATEMENT RE BUYOUT WITH DEBTORS | 0.20 | @600 | 120.00 |
| 07/09/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE BUYOUT WITH DEBTORS | 0.10 | @600 | 60.00 |
| 07/09/20 | CBM | REVIEW DOCUMENTS RE DEBTORS' LOAN AND ESCROW | 0.20 | @250 | 50.00 |
| 07/09/20 | CBM | PREPARATION OF MOTION TO APPROVE DEBTORS' EQUITY BUYBACK | 0.60 | @250 | 150.00 |
| 07/10/20 | CBM | PREPARATION OF MOTION TO APPROVE DEBTORS' EQUITY BUYBACK | 0.50 | @250 | 125.00 |
| 07/13/20 | RJB | REVIEW AND ANALYSIS OF AND STRATEGIZE RE SETTLEMENT PROPOSAL FROM DEBTORS | 0.20 | @600 | 120.00 |
| 07/13/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SETTLEMENT PROPOSAL FROM DEBTORS | 0.10 | @600 | 60.00 |
| 07/13/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE AMOUNT OF SETTLEMENT | 0.10 | @600 | 60.00 |
| 07/13/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE AMOUNT OF SETTLEMENT | 0.10 | @600 | 60.00 |
| 07/13/20 | CBM | REVIEW CLAIMS REGISTER, DEBTORS' SCHEDULES AND PROCEEDINGS DOCKET RE DISPOSITION OF 18 FILED CLAIMS FOR PREPARATION OF MOTION TO APPROVE | 0.80 | @250 | 200.00 |

EXHIBIT 1    PAGE 35

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| Date | Init. | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | DEBTOR'S EQUITY BUYBACK | | | |
| 07/13/20 | CBM | CALCULATE TOTAL OF ALLOWED CLAIMS AND ANTICIPATED ADMINISTRATIVE CLAIMS FOR PREPARATION OF MOTION TO APPROVE DEBTOR'S EQUITY BUYBACK | 0.40 | @250 | 100.00 |
| 07/13/20 | CBM | PREPARATION OF MOTION TO APPROVE DEBTORS' EQUITY BUYBACK | 1.60 | @250 | 400.00 |
| 07/13/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE FUNDS FOR SETTLEMENT | 0.10 | @600 | 60.00 |
| 07/16/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE EVIDENCE OF FUNDS FOR SETTLEMENT | 0.10 | @600 | 60.00 |
| 07/16/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE STATUS OF SETTLEMENT FUNDING | 0.10 | @600 | 60.00 |
| 07/17/20 | RJB | PREPARATION OF 9019 MOTION RE SETTLEMENT WITH DEBTORS | 1.50 | @600 | 900.00 |
| 07/24/20 | CBM | TELEPHONE CONFERENCE WITH R. BELLO RE STATUS OF DEBTOR'S FUNDS | 0.10 | @250 | 25.00 |
| 07/27/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE STATUS OF SETTLEMENT | 0.20 | @600 | 120.00 |
| 07/27/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE SETTLEMENT UPDATE | 0.10 | @600 | 60.00 |
| 07/28/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE RE STATUS OF SETTLEMENT | 0.20 | @600 | 120.00 |
| 07/29/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE SETTLEMENT WITH DEBTOR AND FUNDING | 0.10 | @600 | 60.00 |
| 07/30/20 | RJB | TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL RE SETTLEMENT AND FUNDING AND TIMING | 0.20 | @600 | 120.00 |
| 07/30/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE SETTLEMENT AND FUNDING | 0.10 | @600 | 60.00 |
| 07/30/20 | RJB | PREPARATION OF CORRESPONDENCE TO S. KOHN AND DEBTOR'S COUNSEL RE FUNDING AND SETTLEMENT AND HEARING | 0.10 | @600 | 60.00 |
| 07/30/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE URGENCY FOR SHORTENED TIME HEARING ON FINANCING | 0.10 | @600 | 60.00 |
| 07/30/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE EVIDENCE OF FINANCING | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 36

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| | | AND URGENCY FOR HEARING | | | |
| 07/30/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE SALE | 0.20 | @600 | 120.00 |
| 07/31/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE SETTLEMENT | 0.10 | @600 | 60.00 |
| 07/31/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE TIMING OF HEARING AND SETTLEMENT FUNDS | 0.10 | @600 | 60.00 |
| 07/31/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE SETTLEMENT FUNDS | 0.10 | @600 | 60.00 |
| 07/31/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE FUNDING OF SETTLEMENT | 0.10 | @600 | 60.00 |
| 07/31/20 | RJB | PREPARATION OF 9019 MOTION | 0.50 | @600 | 300.00 |
| 07/31/20 | CBM | PREPARATION OF TRUSTEE'S MOTION FOR ORDER APPROVING EQUITY BUYBACK AGREEMENT | 1.80 | @250 | 450.00 |
| 07/31/20 | CBM | PREPARATION OF MOTION TO APPROVE BUYBACK AGREEMENT | 2.10 | @250 | 525.00 |
| 08/03/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE FINANCING OF EQUITY BUYOUT | 0.10 | @600 | 60.00 |
| 08/03/20 | RJB | REVIEW AND ANALYSIS OF STATUS OF EQUITY BUYOUT AND TERMS | 0.20 | @600 | 120.00 |
| 08/04/20 | RJB | TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL RE SETTLEMENT | 0.10 | @600 | 60.00 |
| 08/04/20 | RJB | REVIEW AND REVISE SALE MOTION | 0.80 | @600 | 480.00 |
| 08/04/20 | CBM | PREPARATION OF MOTION TO APPROVE EQUITY BUYBACK AGREEMENT | 1.70 | @250 | 425.00 |
| 08/04/20 | CBM | PREPARATION OF APPLICATION FOR ORDER SHORTENING TIME RE MOTION, INCLUDING DECLARATIONS OF TRUSTEE AND BROKER SAM KOHN | 0.70 | @250 | 175.00 |
| 08/04/20 | CBM | PREPARATION OF MOTION TO APPROVE EQUITY BUYBACK AGREEMENT | 1.10 | @250 | 275.00 |
| 08/04/20 | CBM | PREPARATION OF PROPOSED ORDER SHORTENING TIME | 0.30 | @250 | 75.00 |
| 08/04/20 | RJB | REVIEW AND REVISE MOTION RE EQUITY BUYOUT | 0.50 | @600 | 300.00 |
| 08/04/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE EQUITY BUYOUT MOTION | 0.10 | @600 | 60.00 |
| 08/04/20 | RJB | REVIEW AND REVISE TRUSTEE'S DECLARATION IN SUPPORT OF EQUITY BUYOUT MOTION | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 37

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| 08/04/20 | RJB | REVIEW AND REVISE S. KOHN DECLARATION IN SUPPORT OF EQUITY BUYOUT MOTION | 0.20 | @600 | 120.00 |
| 08/04/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH S. KOHN RE SALE MOTION AND DECLARATIONS | 0.20 | @600 | 120.00 |
| 08/04/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE TERMS OF SETTLEMENT | 0.10 | @600 | 60.00 |
| 08/04/20 | RJB | REVIEW AND REVISE OST AND DECLARATION IN SUPPORT OF OST | 0.50 | @600 | 300.00 |
| 08/05/20 | CBM | PREPARATION OF MOTION TO APPROVE EQUITY BUYBACK AGREEMENT | 0.90 | @250 | 225.00 |
| 08/05/20 | CBM | PREPARATION OF DEOCAMPO DECLARATIONS RE 9019 MOTION | 0.60 | @250 | 150.00 |
| 08/05/20 | CBM | PREPARATION OF APPLICATION FOR ORDER SHORTENING TIME RE MOTION, INCLUDING DECLARATIONS OF TRUSTEE AND BROKER SAM KOHN | 1.30 | @250 | 325.00 |
| 08/05/20 | CBM | PREPARATION OF MOTION TO APPROVE EQUITY BUYBACK AGREEMENT | 0.80 | @250 | 200.00 |
| 08/05/20 | CBM | PREPARATION OF PROPOSED ORDER APPROVING OST APPLICATION | 0.20 | @250 | 50.00 |
| 08/05/20 | CBM | PREPARATION OF EXHIBITS TO 9019 MOTION | 0.20 | @250 | 50.00 |
| 08/05/20 | CBM | PREPARATION OF J. GOLDEN DECLARATION IN SUPPORT OF OST APPLICATION | 0.40 | @250 | 100.00 |
| 08/05/20 | RJB | PREPARATION OF CORRESPONDENCE TO S. KOHN RE SALE MOTION | 0.10 | @600 | 60.00 |
| 08/05/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE DEBTORS' DECLARATION | 0.10 | @600 | 60.00 |
| 08/05/20 | RJB | REVIEW AND REVISE DEBTOR'S DECLARATION | 0.20 | @600 | 120.00 |
| 08/05/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE EQUITY BUYOUT MOTION | 0.10 | @600 | 60.00 |
| 08/05/20 | RJB | REVIEW AND REVISE EQUITY BUYOUT MOTION | 0.20 | @600 | 120.00 |
| 08/05/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE EQUITY BUYOUT MOTION | 0.10 | @600 | 60.00 |
| 08/05/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE DEBTOR'S DECLARATION | 0.10 | @600 | 60.00 |
| 08/05/20 | RJB | REVIEW AND ANALYSIS OF | 0.10 | @600 | 60.00 |

EXHIBIT 1    PAGE 38

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE: GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| | | CORRESPONDENCE FROM S. KOHN RE DECLARATION | | | |
| 08/05/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE REVISIONS TO MOTION | 0.10 | @600 | 60.00 |
| 08/05/20 | RJB | REVIEW AND REVISE DEBTOR'S DECLARATION | 0.20 | @600 | 120.00 |
| 08/05/20 | RJB | REVIEW AND REVISE TRUSTEE'S DECLARATION IN SUPPORT OF OST | 0.20 | @600 | 120.00 |
| 08/05/20 | RJB | REVIEW AND REVISE TRUSTEE'S DECLARATION IN SUPPORT OF MOTION TO APPROVE EQUITY BUYBACK | 0.20 | @600 | 120.00 |
| 08/05/20 | RJB | PREPARATION OF EQUITY BUYBACK MOTION | 0.50 | @600 | 300.00 |
| 08/06/20 | CBM | REVIEW ENTERED ORDER SHORTENING NOTICE | 0.10 | @250 | 25.00 |
| 08/06/20 | CBM | PREPARATION OF NOTICE OF HEARING ON MOTION TO APPROVE EQUITY BUYBACK AGREEMENT | 0.90 | @250 | 225.00 |
| 08/06/20 | RJB | REVIEW AND ANALYSIS OF ENTERED ORDER ON OST | 0.10 | @600 | 60.00 |
| 08/06/20 | RJB | REVIEW AND REVISE NOTICE OF SHORTENED TIME HEARING | 0.20 | @600 | 120.00 |
| 08/07/20 | RJB | REVIEW AND REVISE DECLARATION RE 9019 MOTION | 0.10 | @600 | 60.00 |
| 08/10/20 | CBM | PREPARATION OF L. BRACKEN DECLARATION RE NOTICE AND SERVICE OF MOTION TO APPROVE EQUITY BUYBACK AGREEMENT | 0.60 | @250 | 150.00 |
| 08/12/20 | CBM | PREPARATION OF BRACKEN DECLARATION RE NOTICE AND SERVICE | 0.10 | @250 | 25.00 |
| 08/13/20 | CBM | REVIEW ORDER APPROVING STIPULATION REDUCING GIBSON CLAIM | 0.10 | @250 | 25.00 |
| 08/17/20 | RJB | REVIEW AND ANALYSIS OF COURT'S TENTATIVE RULING RE EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/17/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE COURT'S TENTATIVE RULING RE EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/17/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE COURT'S TENTATIVE RULING RE EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/18/20 | RJB | REVIEW AND REVISE ORDER ON EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/18/20 | CBM | PREPARATION OF PROPOSED ORDER GRANTING MOTION TO APPROVE EQUITY | 0.70 | @250 | 175.00 |

EXHIBIT 1    PAGE 39

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| | | BUYBACK | | | |
| 08/19/20 | RJB | TELEPHONE CONFERENCE WITH DEBTOR'S COUNSEL RE SETTLEMENT ORDER | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE ORDER ON EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE ESCROW CLOSING AND AMOUNTS TO BE PAID TO ESTATE | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | PREPARATION OF CORRESPONDENCE TO S. KOHN RE TIMING OF ESCROW CLOSING | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | REVIEW AND ANALYSIS OF ENTERED ORDER ON EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | REVIEW AND ANALYSIS OF CORRESPODNENCE FROM ESCROW RE DEMAND FROM TRUSTEE AND PAYMENT UPON ESCROW CLOSING TO ESTATE | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | PREPARATION OF CORRESPONDENCE TO ESCROW RE DEMAND FROM TRUSTEE AND PAYMENT UPON ESCROW CLOSING TO ESTATE | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE ORDER ON EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/19/20 | RJB | PREPARATION OF CORRESPONDENCE TO S. KOHN AND ESCROW RE ORDER ON EQUITY BUYBACK MOTION | 0.10 | @600 | 60.00 |
| 08/19/20 | CBM | PREPARATION OF PROPOSED ORDER GRANTING MOTION TO APPROVE EQUITY BUYBACK | 0.30 | @250 | 75.00 |
| 08/19/20 | CBM | REVIEW ENTERED ORDER GRANTING MOTION | 0.10 | @250 | 25.00 |
| 08/22/20 | RJB | REVIEW AND REVISE DECLARATION RE SALE MOTION RE EQUITY | 0.20 | @600 | 120.00 |
| 08/31/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE FUNDING OF SETTLEMENT AND CLOSING OF ESCROW | 0.20 | @600 | 120.00 |
| 08/31/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE STATUS OF FUNDING OF SETTLEMENT | 0.10 | @600 | 60.00 |
| 08/31/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM S. KOHN RE STATUS OF FUNDING OF SETTLEMENT | 0.10 | @600 | 60.00 |
| 08/31/20 | RJB | TELEPHONE CONFERENCE WITH TRUSTEE | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 40

STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| | | | | | |
|---|---|---|---|---|---|
| | | RE EQUITY BUYOUT AND STATUS OF ESCROW | | | |
| 09/01/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH S. KOHN RE ESCROW CLOSING AND PAYMENT TO TRUSTEE | 0.20 | @600 | 120.00 |
| 09/01/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH T. VO RE ESCROW CLOSING AND PAYMENT TO TRUSTEE | 0.20 | @600 | 120.00 |
| 09/02/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH DEBTOR'S COUNSEL RE UD ACTION | 0.20 | @600 | 120.00 |
| 09/02/20 | RJB | PREPARATION OF CORRESPONDENCE TO COUNSEL RE UD ACTION | 0.10 | @600 | 60.00 |
| 09/02/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE PAYMENT ON SETTLEMENT AND CONCLUSION OF EXAM | 0.20 | @600 | 120.00 |
| 09/03/20 | RJB | PREPARATION OF CORRESPONDENCE TO COUNSEL RE UD ACTION | 0.10 | @600 | 60.00 |
| 09/09/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE FUNDS FROM ESCROW | 0.10 | @600 | 60.00 |
| 09/09/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM UD COUNSEL RE DISMISSAL OF UD ACTION | 0.10 | @600 | 60.00 |
| 09/09/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE DISMISSAL OF UD ACTION | 0.10 | @600 | 60.00 |
| | | TOTAL ASSET ANALYSIS AND RECOVERY | 102.90 | | $ 53,415.00 |

CLAIMS ADMINISTRATION/OBJECTIONS

| | | | | | |
|---|---|---|---|---|---|
| 06/24/19 | RJB | REVIEW AND ANALYSIS OF CLAIMS AND POTENTIAL OBJECTIONS FROM CONVERTED CASE | 0.50 | @600 | 300.00 |
| 08/21/19 | RJB | REVIEW AND ANALYSIS OF FRANCHISE TAX BOARD CLAIM | 0.20 | @600 | 120.00 |
| 01/21/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE CLAIMS BAR DATE | 0.10 | @600 | 60.00 |
| 03/09/20 | RJB | REVIEW AND ANALYSIS OF OBJECTIONS TO CLAIMS FILED BY DEBTORS (4 SEPARATE MOTIONS RE 4 SEPARATE CLAIMS) | 0.40 | @600 | 240.00 |
| 03/24/20 | RJB | REVIEW AND ANALYSIS OF CREDITORS OPPOSITION TO DEBTOR'S MOTION TO DISALLOW CLAIM | 0.20 | @600 | 120.00 |
| 03/24/20 | RJB | REVIEW AND ANALYSIS OF CLAIMS AND POTENTIAL OBJECTIONS | 0.20 | @600 | 120.00 |
| 03/31/20 | RJB | PREPARATION OF ANALYSIS TO TRUSTEE | 0.20 | @600 | 120.00 |

EXHIBIT 1    PAGE 41

PAGE 22
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

| Date | Atty | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| | | RE DEBTOR'S OBJECTIONS TO CLAIMS | | | |
| 04/23/20 | RJB | REVIEW AND ANALYSIS OF CLAIMS | 0.10 | @600 | 60.00 |
| 04/24/20 | RJB | REVIEW AND ANALYSIS OF CLAIMS | 0.10 | @600 | 60.00 |
| 04/27/20 | RJB | PREPARATION OF CORRESPONDENCE TO DEBTOR'S COUNSEL RE STATUS OF CLAIMS OBJECTIONS AND ORDERS THEREON | 0.10 | @600 | 60.00 |
| 04/27/20 | RJB | REVIEW AND ANALYSIS OF CLAIMS | 0.10 | @600 | 60.00 |
| 04/27/20 | RJB | PREPARATION OF CORRESPONDENCE TO TRUSTEE RE STATUS OF CLAIMS | 0.10 | @600 | 60.00 |
| 04/28/20 | RJB | REVIEW AND ANALYSIS OF PROPOSED CLAIMS DISTRIBUTIONS | 0.10 | @600 | 60.00 |
| 05/04/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE ORDERS ON CLAIMS MOTIONS | 0.10 | @600 | 60.00 |
| 06/01/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE CLAIMS DISTRIBUTION | 0.20 | @600 | 120.00 |
| 06/01/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE CLAIMS ANALYSIS | 0.10 | @600 | 60.00 |
| 06/02/20 | RJB | EXCHANGE OF CORRESPONDENCE WITH TRUSTEE RE CLAIMS | 0.20 | @600 | 120.00 |
| 06/04/20 | RJB | REVIEW AND ANALYSIS OF ENTERED ORDER DISALLOWING CLAIMS | 0.10 | @600 | 60.00 |
| 06/04/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE ORDER DISALLOWING CLAIMS | 0.10 | @600 | 60.00 |
| 06/29/20 | RJB | REVIEW AND ANALYSIS OF NOTICE OF SETTLEMENT/STATUS REPORT RE DEBTOR'S SETTLEMENT WITH GIBSON ON CLAIM | 0.10 | @600 | 60.00 |
| 06/29/20 | RJB | CONFERENCE WITH TRUSTEE RE SETTLEMENT ON CLAIM OF GIBSON | 0.20 | @600 | 120.00 |
| 08/03/20 | RJB | REVIEW AND ANALYSIS OF STIPULATION RE RESOLUTION OF GIBSON CLAIM | 0.10 | @600 | 60.00 |
| 08/14/20 | RJB | REVIEW AND ANALYSIS OF ORDER APPROVING SETTLEMENT OF GIBSON CLAIM | 0.10 | @600 | 60.00 |
| 08/14/20 | RJB | REVIEW AND ANALYSIS OF AMENDED GIBSON CLAIM | 0.10 | @600 | 60.00 |
| 08/14/20 | RJB | REVIEW AND ANALYSIS OF CORRESPONDENCE FROM DEBTOR'S COUNSEL RE ORDER APPROVING SETTLEMENT OF GIBSON CLAIM | 0.10 | @600 | 60.00 |
| | | TOTAL CLAIMS ADMINISTRATION/OBJECTIONS | 3.90 | | $ 2,340.00 |

EXHIBIT 1    PAGE 42

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

FEE APPLICATIONS

| | | | | | |
|---|---|---|---|---|---|
| 11/02/20 | CBM | PREPARE FOR SETTING FEE HEARING | 0.20 | @250 | 50.00 |
| 11/09/20 | CBM | PREPARATION OF NOTICE TO PROFESSIONALS OF FEE HEARING | 0.50 | @250 | 125.00 |
| 11/11/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 0.50 | @250 | 125.00 |
| 11/11/20 | RJB | REVIEW AND EXECUTE NOTICE TO PROFESSIONALS | 0.10 | @600 | 60.00 |
| 11/11/20 | RJB | REVIEW AND EXECUTE DECLARATION RE NOTICE TO PROFESSIONALS | 0.10 | @600 | 60.00 |
| 11/12/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 0.60 | @250 | 150.00 |
| 11/19/20 | RJB | PREPARATION OF INTERIM FEE APPLICATION | 0.80 | @600 | 480.00 |
| 11/19/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 0.60 | @250 | 150.00 |
| 11/20/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 1.50 | @250 | 375.00 |
| 11/20/20 | CBM | PREPARATION OF FEE APPLICATION NARRATIVE | 1.80 | @250 | 450.00 |
| 11/20/20 | CBM | EXCHANGE OF E-MAIL WITH L. WERNER RE ESTATE FUNDS | 0.10 | @250 | 25.00 |
| 11/20/20 | CBM | PREPARATION OF FEE APPLICATION NARRATIVE | 0.70 | @250 | 175.00 |
| 11/23/20 | RJB | PREPARATION OF INTERIM FEE APPLICATION | 1.50 | @600 | 900.00 |
| 11/23/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 1.60 | @250 | 400.00 |
| 11/23/20 | CBM | PREPARATION OF NOTICE OF INTERIM FEE HEARING | 0.50 | @250 | 125.00 |
| 11/23/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 0.30 | @250 | 75.00 |
| 11/24/20 | RJB | REVIEW AND REVISE INTERIM FEE APPLICATION | 0.80 | @600 | 480.00 |
| 11/24/20 | CBM | PREPARATION OF REPLY TO DEBTOR'S OBJECTION TO PREVIOUSLY APPROVED 9019 MOTION RE DALUVOY SETTLEMENT | 0.10 | @250 | 25.00 |
| 11/25/20 | CBM | PREPARATION OF FIRST INTERIM FEE APPLICATION | 0.80 | @250 | 200.00 |
| 11/25/20 | CBM | PREPARATION OF NOTICE OF INTERIM FEE HEARING | 0.40 | @250 | 100.00 |
| 11/25/20 | RJB | REVIEW AND EXECUTE NOTICE OF INTERIM FEE APPLICATION | 0.10 | @600 | 60.00 |
| 11/25/20 | RJB | REVIEW AND REVISE INTERIM FEE APPLICATION | 0.10 | @600 | 60.00 |

TOTAL FEE APPLICATIONS                13.70              $ 4,650.00

EXHIBIT 1    PAGE 43

NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

## SUMMARY OF SERVICES

| | | | | | |
|---|---|---|---|---|---|
| CBM | CYNTHIA B. MEEKER | 30.50 hr | @ 250.00 | $ | 7,625.00 |
| CMY | CLAUDIA YOSHONIS | 2.80 hr | @ 250.00 | $ | 700.00 |
| RJB | REEM J. BELLO | 85.60 hr | @ 600.00 | $ | 51,360.00 |
| RWB | RYAN W. BEALL | 1.60 hr | @ 450.00 | $ | 720.00 |

TOTAL PROFESSIONAL SERVICES                    120.50          $ 60,405.00

COSTS AND DISBURSEMENTS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 06/30/19 | PACER CHARGES FOR JUNE 2019 | 4.30 |
| 07/19/19 | JANNEY & JANNEY MESSENGER SERVICES FOR COURTESY COPY DELIVERY OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON WGG EMPLOYMENT | 10.00 |
| 08/01/19 | PACER CHARGES FOR JULY 2019 | 5.50 |
| 08/14/19 | JANNEY & JANNEY MESSENGER SERVICES FOR DOCUMENT RETRIEVAL OF PETITION | 192.82 |
| 08/31/19 | PACER CHARGES FOR AUGUST 2019 | 1.90 |
| 09/01/19 | WESTLAW ONLINE RESEARCH CHARGES FOR AUGUST 2019 | 8.72 |
| 10/01/19 | PACER CHARGES FOR SEPTEMBER 2019 | 0.60 |
| 01/23/20 | JANNEY & JANNEY MESSENGER SERVICES FOR COURTESY COPY DELIVERY OF COURTESY COPY DELIVERY OF UD COUNSEL EMPLOYMENT APP AND NOTICE OF SAME | 5.00 |
| 02/01/20 | PACER CHARGES FOR JANUARY 2020 | 0.10 |
| 02/07/20 | JANNEY & JANNEY MESSENGER SERVICES FOR COURTESY COPY DELIVERY OF DECLARATION THAT NO PARTY REQUESTED A HEARING ON UD COUSNEL EMPLOYMENT | 5.00 |
| 02/11/20 | JANNEY & JANNEY MESSENGER SERVICES FOR COURTESY COPY DELIVERY OF NOTICE OF HEARING ON UD COUNSEL EMPLOYMENT | 5.00 |
| 02/26/20 | COURT CALL CONFERENCE CHARGES FOR RJB APPEARANCE AT HEARING ON FEBRUARY 25, 2020 | 42.50 |
| 02/28/20 | PACER CHARGES FOR FEBRUARY 2020 | 4.50 |
| 03/31/20 | PACER CHARGES FOR MARCH 2020 | 1.10 |
| 04/05/20 | COURT CALL CONFERENCE CHARGES FOR RJB APPEARANCE AT HEARING ON MARCH 31, 2020 | 26.25 |
| 05/01/20 | PACER CHARGES FOR APRIL 2020 | 1.60 |
| 05/31/20 | PACER CHARGES FOR MAY 2020 | 1.00 |
| 08/05/20 | FEDEX CHARGES FOR AUGUST 2020 | 24.91 |
| 08/31/20 | PACER CHARGES FOR AUGUST 2020 | 6.50 |
| 11/11/20 | PHOTOCOPIES OF NOTICE TO RETAINED PROFESSIONALS | 3.20 |
| 11/11/20 | POSTAGE COSTS FOR NOTICE TO RETAINED PROFESSIONALS | 2.00 |

EXHIBIT 1    PAGE 44

PAGE 25
NOVEMBER 25, 2020
STATEMENT OF ACCOUNT FOR SERVICES RENDERED THROUGH NOVEMBER 25, 2020
LIEZL & JULIUS DEOCAMPO
OUR FILE:  GOL02.0045

TOTAL COSTS AND DISBURSEMENTS                                         $    352.50

TOTAL CURRENT CHARGES                                                    $ 60,757.50

SUMMARY OF ACCOUNT

BALANCE FORWARD                                                              $      0.00
TOTAL CURRENT CHARGES                                                      60,757.50
LESS PAYMENTS AND CREDITS                                                      0.00

**BALANCE DUE AND PAYABLE UPON RECEIPT**                      **$ 60,757.50**


THIS INVOICE IS DUE AND PAYABLE IN FULL UPON DELIVERY.  IF NOT PAID
WITHIN 30 DAYS OF DELIVERY, THIS INVOICE WILL BE DEEMED DELINQUENT AND
WILL THEREAFTER BEAR INTEREST AT A DEFAULT RATE OF 1.50% PER MONTH,
COMPOUNDED MONTHLY.  THE CLIENT MUST GIVE WRITTEN NOTICE TO THE FIRM OF
ANY DISPUTE REGARDING THIS INVOICE WITHIN 30 DAYS OF DELIVERY, OR THIS
INVOICE WILL BE DEEMED APPROVED.  PLEASE CALL US IF YOU HAVE ANY
QUESTIONS OR CONCERNS REGARDING THIS INVOICE.  THANK YOU.

EXHIBIT 1    PAGE 45

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding. My business address is:

**650 Town Center Drive, Suite 600**
**Costa Mesa, California 92626**

A true and correct copy of the foregoing document entitled (*specify*): First Interim Application for Allowance and Payment of Fees and Reimbursement of Expenses of Counsel for the Chapter 7 Trustee; Memorandum of Points and Authorities; and Declaration of Reem J. Bello in Support will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner stated below:

**1. TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING (NEF)**: Pursuant to controlling General Orders and LBR, the foregoing document will be served by the court via NEF and hyperlink to the document. On (*date*) November 25, 2020, I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following persons are on the Electronic Mail Notice List to receive NEF transmission at the email addresses stated below:

Reem J Bello    rbello@wgllp.com,
kadele@wgllp.com;vrosales@wgllp.com;cyoshonis@wgllp.com;cbmeeker@gmail.com;lbracken@wgllp.com
Brett F Bodie    brett.bodie@blc-sd.com, 9135191420@filings.docketbird.com
Jeffrey I Golden (TR)    lwerner@wgllp.com, jig@trustesolutions.net;kadele@wgllp.com
James D. Hornbuckle    jdh@cornerstonelawcorp.com
Ahren A Tiller    ahren.tiller@blc-sd.com, 4436097420@filings.docketbird.com;brett.bodie@blc-sd.com;anika@blc-sd.com;derek@blc-sd.com;kreyes@blc-sd.com;megan@blc-sd.com;nicole@blc-sd.com;danny@blc-sd.com;angie@blc-sd.com
Edward A Treder    cdcaecf@bdfgroup.com
United States Trustee (SA)    ustpregion16.sa.ecf@usdoj.gov

☐ Service information continued on attached page

**2. SERVED BY UNITED STATES MAIL**:
On (*date*) November 25, 2020, I served the following persons and/or entities at the last known addresses in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States mail, first class, postage prepaid, and addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge will be completed no later than 24 hours after the document is filed.

Julius B. Deocampo
14332 Holt Ave.
Santa Ana, CA 92705-3263

Liezl Diaz Deocampo
14332 Holt Ave.
Santa Ana, CA 92705-3263

Honorable Scott C. Clarkson
United States Bankruptcy Court
Central District of California
Ronald Reagan Federal Building and Courthouse
411 West Fourth Street, Suite 5130 / Courtroom 5C
Santa Ana, CA 92701-4593

☐ Service information continued on attached page

**3. SERVED BY PERSONAL DELIVERY, OVERNIGHT MAIL, FACSIMILE TRANSMISSION OR EMAIL** (state method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on (*date*) November 25, 2020, I served the following persons and/or entities by personal delivery, overnight mail service, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows. Listing the judge here constitutes a declaration that personal delivery on, or overnight mail to, the judge will be completed no later than 24 hours after the document is filed.

☐ Service information continued on attached page

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct.

| | | |
|---|---|---|
| 11/25/2020 | Lindsay Bracken | *Signature* |
| *Date* | *Printed Name* | |

This form is mandatory. It has been approved for use by the United States Bankruptcy Court for the Central District of California.